In re: Delgardo **SCOTT**, Petitioner.

No. 14–3643.

United States Court of Appeals,
Third Circuit.

Submitted Pursuant to Rule 21, Fed.
R.App. P.
Nov. 25, 2014.

Opinion Filed: Jan. 6, 2015.

Delgardo Scott, Pittsburgh, PA, pro se.

Rebecca R. Haywood, Esq., Mary M. Houghton, Esq., Troy Rivetti, Esq., Office

of United States Attorney, Pittsburgh, PA, for Respondent.

Before: FUENTES, GREENAWAY, JR. and VANASKIE, Circuit Judges.

OPINION *

PER CURIAM.

Petitioner Delgardo Scott is a former federal inmate. He initiated this mandamus action by submitting to this Court a "Petition To Dismiss," noting that he had filed in his criminal case another Petition To Dismiss that had gone unanswered by the District Court. Scott since has filed a "Petition For Writ Of Mandamus By Affidavit," again noting the District Court's failure to rule on his petition to dismiss and requesting us to compel a ruling. In addition, Scott has filed another Petition For Writ Of Mandamus By Affidavit, this time asking us to direct the District Court to respond to his filing of an Application For Payment Of Unclaimed Funds, and to compel the return of the $5,000.00 cash bond that he posted in his criminal case in April 2002.

Concerning Scott's mandamus requests relating to the Petition To Dismiss filed in his criminal case, the record reflects that the District Court denied that petition on August 22, 2014. Those requests are moot in light of the District Court's ruling. *See County of Morris v. Nationalist Movement*, 273 F.3d 527, 533 (3d Cir.2001). Because the District Court has adjudicated Scott's petition, we will deny the petition for a writ of mandamus to the extent that Scott seeks our intervention. *See Blanciak v. Allegheny Ludlum Corp.*, 77 F.3d 690, 698–99 (3d Cir.1996). To the extent that Scott may be objecting to the District Court's ruling on his petition to dismiss, it is not appropriate for us to issue relief via mandamus in lieu of an appeal. *See, e.g., In re Baldwin*, 700 F.3d 122, 127 (3d Cir. 2012); *In re Kensington Int'l Ltd.*, 353 F.3d 211, 219 (3d Cir.2003).

As for Scott's request concerning his Application For Payment Of Unclaimed Funds in his criminal case, Scott acknowledges in his petition to this Court that the application was returned to him as undeliverable as addressed, and he furnishes a copy of the returned mailing envelope that he had addressed to the attention of the District Court "Finance Office." Indeed, the docket entries for his criminal case do not reflect that Scott's application was ever received or filed, and Scott does not allege that he made any attempt to rectify his errant mailing or otherwise notify the District Court of his application. Because Scott has failed to show that he has no other adequate means of obtaining the relief he seeks, and that he has a "clear and indisputable" right to issuance of the writ, we decline to mandamus relief on this request. *See Haines v. Liggett Group, Inc.*, 975 F.2d 81, 89 (3d Cir.1992) (citing *Kerr v. United States District Court*, 426 U.S. 394, 403, 96 S.Ct. 2119, 48 L.Ed.2d 725 (1976)).

Based on the foregoing, we will deny Scott's petition for a writ of mandamus.

* This disposition is not an opinion of the full Court and pursuant to I.O.P. 5.7 does not constitute binding precedent.